NO. 07-08-0138-CV



IN THE COURT OF APPEALS



FOR THE SEVENTH DISTRICT OF TEXAS



AT AMARILLO



PANEL A



DECEMBER 29, 2008



______________________________





MICHAEL LOU GARRETT, APPELLANT



v.



JOE S. NUNN, M. MAES, TWILA J. PRICE, JANE DOE (A.K.A.

WARDEN’S SECRETARY), J. SELLS, THERESA L. HENDRICK,

FRED C. EARLY, JOE A. GRIMES, BRUCE E. ZELLER,

DEBBIE LILES, KELLI WARD, AND JAMIE L. BAKER, APPELLEES



_________________________________



FROM THE 251ST DISTRICT COURT OF POTTER COUNTY;



NO. 96,363-C; HON. ANA ESTEVEZ, PRESIDING



_______________________________



Before CAMPBELL, HANCOCK and PIRTLE, JJ. 
Opinion
          Appellant, Michael Lou Garrett, appeals from an order dismissing his pro se, in
forma pauperis suit before service of process as frivolous or malicious. See Tex. Civ.
Prac. & Rem. Code Ann. § 14.003(a)(2) (Vernon 2002).


 We affirm.
          Garrett is an inmate at the Allred Unit of the Texas Department of Criminal Justice,
Institutional Division. Garrett filed a lawsuit against Joe S. Nunn and numerous other
defendants working in or associated with the Clements Unit for their alleged violations of
Garrett’s civil rights while Garrett was incarcerated in that unit. Specifically, Garrett
complained of a denial of special extended visits with his wife and claimed that this action
was in retaliation for previous suits filed by Garrett. In addition, Garrett alleged that false
disciplinary reports were filed against him in retaliation for previous suits filed by Garrett. 
Garrett contends that the defendants, by these actions and their failure to remedy these
actions once they were made aware of them, discriminated against him, harassed him,
abused their discretion, denied him access to the courts, violated his First Amendment
rights, and violated his due process rights. After receiving Garrett’s petition and before
service of process, the trial court dismissed the suit, pursuant to section 14.003(a)(2), as
frivolous or malicious. Through two issues, Garrett contends that the trial court erred in
dismissing his suit because the dismissal only specifically addressed one of Garrett’s
“numerous” claims


 and the dismissal as frivolous or malicious constituted an abuse of
discretion. 
          As an initial matter, we must address whether Garrett’s petition, which is a pro se,
in forma pauperis civil suit filed by an inmate, complies with the procedural requirements
for inmate litigation set by the legislature. 
          Inmate litigation, except for suits brought under the Family Code, in which the
inmate files an affidavit or unsworn declaration of inability to pay costs is governed by
special procedural rules set forth in Chapter 14 of the Texas Civil Practice and Remedies
Code. See § 14.002. The trial court has broad discretion to dismiss a lawsuit brought
under Chapter 14 as frivolous or malicious. See § 14.003(a)(2). Consequently, we review
a trial court’s dismissal of a lawsuit brought by an inmate who has filed an affidavit or
declaration of inability to pay costs for abuse of discretion. Thomas v. Knight, 52 S.W.3d
292, 294 (Tex.App.–Corpus Christi 2001, pet. denied). A trial court abuses its discretion
when it acts arbitrarily or unreasonably in light of all of the circumstances in the case or,
stated another way, when the trial court acts without reference to any guiding rules and
principles. Id. 
          Section 14.005 requires an inmate who files a claim that is subject to the prison
grievance system to file an affidavit or unsworn declaration stating the date that the
grievance was filed and the date that the inmate received the written decision and a copy
of the written grievance decision. See § 14.005(a). The significance of the inmate
identifying the date upon which the grievance was received is that the court is instructed
to dismiss a claim if it is filed after the thirty-first day after the written grievance decision
was received by the inmate. See § 14.005(b). 
          Garrett’s lawsuit focuses on issues raised in three grievance filings. According to
Garrett’s affidavit, he filed grievance #2006038544 on October 31, 2005, and received the
final written decision on January 31, 2006; he filed grievance #2006057078 on November
29, 2005, and received the final written decision on March 26, 2006; and he filed grievance
#2006057950 on November 30, 2005, and received the final written decision on March 26,
2006. Garrett’s petition was filed on January 28, 2008. Clearly, Garrett’s petition was filed
well past the 31 day deadline and, under section 14.005(b), the trial court was required to
dismiss the suit as untimely filed. Therefore, we conclude that, under the terms of the
applicable statutory provision, the trial court did not abuse its discretion in dismissing
Garrett’s suit. See § 14.005(b).
          However, Garrett contends that his petition in the present action was timely filed
because his prior filing on the same grounds was determined by this Court to have been
timely filed. Garrett previously filed suit based on two of the grievances


 complained of in
the current case on April 28, 2006. On the defendants’ motion to dismiss and without
holding a hearing, the trial court dismissed Garrett’s claims with prejudice for failure to
comply with the requirements of Chapter 14. This Court reviewed that dismissal and
reversed the trial court’s “with prejudice” dismissal and reformed the judgment to dismiss
the cause “without prejudice.” See Garrett v. Nunn, No. 07-06-0428-CV, 2007 Tex.App.
LEXIS 8674, at *9 (Tex.App.–Amarillo October 31, 2007, no pet.) (mem. op.). In the
opinion, we addressed the timeliness of Garrett’s petition. See id. at *4-*5. We concluded
that, based on Garrett’s identification of when he received the written grievance decisions
upon which his claims were based, that he had timely filed the petition. See id. at *5.
          In his current petition, Garrett cites our discussion of the timeliness of his previous
petition as establishing that the petition that he “refiled” in the present case is timely. 
However, nothing in the statutory requirement that a claim be filed within 31 days of the
receipt of the written grievance decision provides any exception applicable to a “refiled”
claim. § 14.005(b). Additionally, Garrett has identified no exception to the timeliness
requirement of section 14.005(b).


 As such, we cannot conclude that the trial court failed
to follow guiding rules and principles in dismissing Garrett’s “refiled” suit as untimely filed.



          While Garrett’s failure to comply with the 31 day filing deadline of section 14.005(b)
mandated that the trial court dismiss Garrett’s suit, in the interest of judicial economy, we
will review Garrett’s claims to determine whether they are frivolous or malicious. 
          A trial court may dismiss an inmate suit brought in forma pauperis by finding that it
is frivolous or malicious. § 14.003(a)(2). In determining whether a claim is frivolous or
malicious, the court may consider whether: (1) the claim’s realistic chance of success is
slight, (2) the claim has no arguable basis in law or in fact, (3) it is clear that the party
cannot prove a set of facts in support of the claim, or (4) the claim is substantially similar
to a previous claim filed by the inmate because the claim arises from the same operative
facts. § 14.003(b). The courts have determined that the proper factor, among the first
three, to consider is whether the complaint “lacks an arguable basis in law or fact.” 
Johnson v. Lynaugh, 796 S.W.2d 705, 706 (Tex. 1990) (per curiam). We review the trial
court’s decision to dismiss a case on the grounds of frivolousness or maliciousness under
an abuse of discretion standard. Thompson v. Tex. Dep’t of Crim. Justice - Institutional
Div., 33 S.W.3d 412, 414 (Tex.App.–Houston [1st Dist.] 2000, pet. denied).
          Garrett claims that he was wrongfully denied special extended visitation with his wife
and that some of the defendants are liable for their failure to correct this wrongful denial
upon notice. Garrett claims that the warden’s secretary (Doe) and a clerk at the Clements
Unit (Price) “willfully deprived” Garrett of special extended visitation with his wife in violation
of prison policy and the First Amendment. He claims that this violation of prison policy was
an abuse of authority, discriminatory, retaliatory, for purposes of harassment, and a
violation of his due process and equal protection rights. Garrett then claims that
defendants Sells, Zeller, Nunn, Grimes, Early, Liles, and Baker were complicit in these
actions by failing to remedy these alleged violations upon notice of their occurrence. As
all of these claims arise out of Garrett’s allegation that Doe and Price violated prison policy
and his First Amendment rights by denying his wife’s request for special extended
visitation, if those claims lack an arguable basis in law or fact, then the derivative claims
that other defendants failed to correct the violations would lack an arguable basis in law
or fact as well. 
          In his petition, Garrett identifies the prison policy that he claims was violated by Doe
and Price. According to the pleading, the Texas Department of Criminal Justice has an
“established written policy regarding ‘special extended visits.’” According to Garrett, that
policy states that:
Permission for visits of a maximum of four (4) hours may be obtained
through the warden or designee for those visitors whose residence is three
hundred (300) or more miles (as indicated by the Texas state mileage guide)
in distance (one way) from the offender’s unit of assignment. A total of eight
(8) hours visiting with a maximum of four (4) hours per day on two (2)
consecutive days may be permitted.It is clear from the policy that the warden or designee


 has discretion to grant special
extended visitation to those that qualify under the policy of the prison. In response to his
step one grievance, Garrett was advised that inmates “with a G5 custody are eligible for
special 4-hour visits if they are free of major disciplinary (sic) for 6 months.” We believe
that, based on the facts asserted by Garrett in his pleading, the warden’s restriction of the
privilege of extended visitation to inmates that have not had major disciplinary violations
in the preceding six months is a legitimate and appropriate exercise of discretion.


 
          Prisoners do not have the same rights as others and courts are ill-suited to detailed
management of the state prisons. Thompson, 33 S.W.3d at 415. State law does not
recognize a right for damages for prison officials’ negligent or even grossly negligent failure
to enforce rules applicable to inmates. Id.
          As to Garrett’s contention that the violation of this prison policy deprived him of his
First Amendment rights, Garrett acknowledges that he was allowed a two hour visit with
his wife on the occasions in question. Thus, his claim is not for an absolute deprivation of
visitation, but rather for the loss of two additional hours of visitation. Garrett has cited no
authority to establish that his First Amendment rights were violated by the denial of
additional visitation time.
          Because we conclude that the facts, as pled by Garrett, establish that the warden’s
denial of Garrett’s special extended visitation was a sound exercise of discretion, the trial
court did not abuse its discretion in finding that this claim and the claims that derive from
it lacked an arguable basis in law or fact.
          Garrett’s other claims derive from his allegation that defendants Nunn and Maes
filed false disciplinary claims against him in retaliation for his filing of numerous grievances
and lawsuits against Nunn. Garrett contends that the actions taken by Nunn and Maes
infringed his access to the courts and violated his due process rights. Garrett then
contends that defendants Hendrick, Ward, Sells, and Grimes were complicit in these
actions by failing to dismiss the disciplinary action. All of these allegations arise out of
Garrett’s allegation that Nunn and Maes filed false disciplinary claims against him and, if
Garrett’s allegation that Nunn and Maes filed false disciplinary claims against him lack an
arguable basis in law or fact, then his derivative claims that other defendants failed to take
corrective action would lack an arguable basis in law or fact as well. 
          As previously stated, a trial court may dismiss an inmate suit brought in forma
pauperis by finding that it is frivolous or malicious. § 14.003(a)(2). In determining whether
a claim is frivolous or malicious, the court may consider whether the claim is substantially
similar to a previous claim filed by the inmate because the claim arises from the same
operative facts. § 14.003(b)(4). We will review the trial court’s determination that a claim
is frivolous or malicious under an abuse of discretion standard. Thompson, 33 S.W.3d at
414.
          According to Garrett’s affidavit of previous filings, Garrett indicates that Nunn,
Hendrick, and Ward were all named defendants in Garrett’s March 4, 2004 suit in which
he claimed, inter alia, the defendants filed false and retaliatory disciplinary actions against
him and refused to take corrective actions in response to these false disciplinary
allegations. Garrett indicates that his December 12, 2005 suit named Nunn, Hendrick,
Ward, Sells, and Grimes as defendants in which he claimed, inter alia, the defendants filed
false and retaliatory disciplinary actions against him and denied him due process in the
handling of these claims. Garrett indicates that his February 14, 2006 suit named Nunn,
Ward, Sells, and Grimes as defendants who allegedly had drugs planted on Garrett so that
they could file false and retaliatory disciplinary actions against him. Finally, Garrett’s
December 21, 2007 suit named Ward as a defendant who allegedly denied him visitation
and failed to take corrective action on grievances filed by Garrett.
          Our review of Garrett’s affidavit of previous filings reveals that he has previously
asserted the same or similar claims against five of the defendants that he currently alleges
either filed false disciplinary reports against him or failed to take corrective action against
the false filings. Garrett identifies operative facts relating to the nature of the alleged false
disciplinary filings only in relation to his February 14, 2006 suit. Thus, neither the trial court
nor this Court can determine whether the present allegations of false disciplinary filings is
substantial similar to previous suits filed by Garrett. Because we are unable to determine
if the present suit is substantially similar to previous suits filed by Garrett, we must assume
the suit is substantially similar and is, therefore, frivolous. See § 14.003(b)(4); Clark v.
J.W. Estelle Unit, 23 S.W.3d 420, 422 (Tex.App.–Houston [1st Dist.] 2000, pet. denied). 
          As to Garrett’s claims against Maes for allegedly filing false disciplinary claims,
Garrett’s pleading alleges only that Maes wrote the disciplinary claim for Nunn. Garrett
makes no allegation that writing the claim constituted a breach of any duty Maes owed to
Garrett and Garrett’s factual allegations, as they relate to Maes, lack an arguable basis in
law or fact and are frivolous. See Johnson, 796 S.W.2d at 706.
          For the foregoing reasons, we conclude that the trial court did not err in dismissing
Garrett’s claims as frivolous or malicious. 
Conclusion
          We affirm the trial court’s Order of Dismissal. 


Mackey K. Hancock

Justice